Surinder P. SINGH, Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 11–70951.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2012.*

Filed Dec. 28, 2012.

Garish Sarin, Esquire, Law Offices of Garish Sarin, Los Angeles, CA, for Petitioner.

Dara Smith, Trial, David V. Bernal, Assistant Director, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Surinder P. Singh, a native and citizen of India, petitions for review of a Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Gonzalez–Hernandez v. Ashcroft*, 336 F.3d 995, 998 (9th Cir.2003), and we deny the petition for review.

Substantial evidence supports the agency's conclusion that conditions have changed in India such that Singh no longer has a well-founded fear of persecution. *See id.* at 1000–01. The agency rationally construed the recent country reports and provided a sufficiently individualized analysis of Singh's situation. *See id.* Accordingly, Singh's asylum claim fails.

Because Singh did not demonstrate his eligibility for asylum, it follows that he did not satisfy the more stringent standard for withholding of removal. *See id.* at 1001 n. 5.

Substantial evidence supports the IJ's denial of CAT protection because Singh failed to establish it is more likely than not he will be tortured in India. *See Malhi v. INS*, 336 F.3d 989, 993 (9th Cir.2003). Singh's contention that the agency did not conduct a proper CAT analysis is not supported by the record.

Finally, we lack jurisdiction to consider Singh's humanitarian asylum claim because he failed to raise this issue before

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the BIA. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir.2010).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.